# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: September 27, 2024

* * * * * * * * * * * * * * * * * * * * * * * * *
BRENT KEJR *as parent and natural*
*Guardian of C.K.,*       *       No. 19-1166v
      *
      Petitioner,       *       Special Master Sanders
v.       *
      *
SECRETARY OF HEALTH       *
AND HUMAN SERVICES,       *
      *
      Respondent.       *
* * * * * * * * * * * * * * * * * * * * * * * * *

*Elizabeth Abramson*, Maglio Christopher & Toale, P.A., Washington, DC, for Petitioner.
*Catherine Stolar*, United States Department of Justice, Washington, DC, for Respondent.

## DECISION[1]

On August 12, 2019, Brent Kejr, ("Petitioner"), as parent and natural guardian of C.K., filed a petition for compensation pursuant to the National Vaccine Injury Compensation Program.[2] 42 U.S.C. §§ 300aa-10 to -34 (2012). Petitioner alleged that the diphtheria, tetanus, and acellular-pertussis ("Dtap") and hepatitis A ("Hep A") vaccines that C.K. received on October 25, 2017 caused him to suffer from Henoch-Schonlein purpura ("HSP"). Pet. at 1, ECF No. 1.

On September 27, 2024, the parties filed a stipulation in which they state that a decision should be entered awarding compensation to Petitioner. Stipulation ¶ 7, ECF No. 64. Respondent "denies that the DTaP and/or Hepatitis A vaccines caused-in-fact C.K.'s alleged HSP, any other injury, or his current condition." *Id. ¶* 6. Nevertheless, the parties agree to the joint stipulation. *See id. ¶* 7. I find the stipulation reasonable and adopt it as the decision of the Court in awarding damages, on the terms set forth therein.

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub L. No. 99-660, 100 Stat. 3755.

The parties stipulate that Petitioner shall receive the following compensation:

(a) **A lump sum of $7,182.93, which amount represents compensation for past unreimbursable expenses, in the form of a check payable to petitioner, Brent Kejr;**

(b) **An amount of $57,817.07 to purchase the annuity contract described in paragraph 10 [of Appendix A] below, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company").**

**These amounts represent compensation for all damages that would be available under 42 U.S.C. § 300aa-15(a).**

*Id.* ¶ 8.

I approve the requested amount for Petitioner's compensation. Accordingly, an award should be made consistent with the stipulation.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with the terms of the parties' stipulation.[3]

**IT IS SO ORDERED.**

s/Herbrina D. Sanders
Herbrina D. Sanders
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.

C.K., a minor, by and through his parent and
Natural Guardian, BRENT KEJR,

Petitioner,

v.

SECRETARY OF HEALTH
AND HUMAN SERVICES,

Respondent.

No. 19-1166V
Special Master Sanders
ECF

## STIPULATION

The parties hereby stipulate to the following matters:

1.    Brent Kejr ("petitioner"), on behalf of Channing Kejr ("C.K."), a minor child, filed a petition for vaccine compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa-10 to -34 (the "Vaccine Program"). The petition seeks compensation for injuries allegedly related to C.K.'s receipt of the Diphtheria, Tetanus, and acellular-Pertussis ("DTaP") and Hepatitis A vaccines, which are contained in the Vaccine Injury Table (the "Table"), 42 C.F.R. § 100.3(a).

2.    C.K. received the DTaP and Hepatitis A vaccines on October 25, 2017.

3.    The vaccinations were administered within the United States.

4.    Petitioner alleges that C.K. suffered from Henoch-Schonlein purpura ("HSP") that was caused-in-fact by the DTaP and/or Hepatitis A vaccines. Petitioner also alleges that C.K. experienced the residual effects of this condition for more than six months.

5.    Petitioner represents that there has been no prior award or settlement of a civil action for damages on C.K.'s behalf as a result of C.K.'s alleged injuries.

6. Respondent denies that the DTaP and/or Hepatitis A vaccines caused-in-fact C.K.'s alleged HSP, any other injury, or his current condition.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payments:

   a. A lump sum of $7,182.93, which amount represents compensation for past unreimbursable expenses, in the form of a check payable to petitioner, Brent Kejr;

   b. An amount of $57,817.07 to purchase the annuity contract described in paragraph 10 below, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company").

These amounts represent compensation for all damages that would be available under 42 U.S.C. §300aa-15(a).

9. The Life Insurance Company must have a minimum of $250,000,000.00 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

   a. A.M. Best Company:  A++, A+, A+g, A+p, A+r, or A+s;

   b. Moody's Investor Service Claims Paying Rating:  Aa3, Aa2, Aa1, or Aaa;

   c. Standard and Poor's Corporation Insurer Claims-Paying Ability Rating:  AA-, AA, AA+, or AAA;

   d. Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating:  AA-, AA, AA+, or AAA.

2

10. The Secretary of Health and Human Services agrees to purchase an annuity contract from the Life Insurance Company for the benefit of C.K., pursuant to which the Life Insurance Company will agree to make annuity payments to C.K. for all other damages that would be available under 42 U.S.C. §300aa-15(a), as follows:

   a.   Beginning September 7, 2032, $10,398.74 per year for 10 years certain.

The purchase price of the annuity described in this paragraph shall neither be greater than nor less than $57,817.07. In the event that the cost of the annuity set forth above varies from $57,817.07, the annuity payment set forth above shall be adjusted to ensure that the total cost of the annuity is neither less nor greater than $57,817.07. Should C.K. predecease payment of any of the certain annuity payments set forth above, said payments shall be made to his estate. However, written notice to the Secretary of Health and Human Services and the Life Insurance Company shall be provided within twenty (20) days of C.K.'s death.

11. The annuity contract will be owned solely and exclusively by the Secretary of Health and Human Services and will be purchased as soon as practicable following the entry of a judgment in conformity with this Stipulation. The parties stipulate and agree that the Secretary of Health and Human Services and the United States of America are not responsible for the payment of any sums other than the amounts set forth in paragraph 8 herein and the amounts awarded pursuant to paragraph 13 herein, and that they do not guarantee or insure any of the future annuity payments. Upon the purchase of the annuity contract, the Secretary of Health and Human Services and the United States of America are released from any and all obligations with respect to future annuity payments.

12. The parties stipulate and agree that the annuity payments cannot be assigned, accelerated, deferred, increased, or decreased by the parties and that no part of any annuity

3

payments called for herein, nor any assets of the United States or the annuity company, are subject to execution or any legal process for any obligation in any manner. Petitioner and petitioner's heirs, executors, administrators, successors, and assigns do hereby agree that they have no power or right to sell, assign, mortgage, encumber, or anticipate said annuity payments, or any part thereof, by assignment or otherwise, and further agree that they will not sell, assign, mortgage, encumber, or anticipate said annuity payments, or any part thereof, by assignment or otherwise.

13. As soon as practicable after the entry of judgment on entitlement in this case, and after petitioner has filed both a proper and timely election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), and an application, the parties will submit to further proceedings before the special master to award reasonable attorneys' fees and costs incurred in proceeding upon this petition.

14. Petitioner and his attorney represent that compensation to be provided pursuant to this Stipulation is not for any items or services for which the Program is not primarily liable under 42 U.S.C. § 300aa-15(g), to the extent that payment has been made or can reasonably be expected to be made under any State compensation programs, insurance policies, Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C. § 1396 et seq.)), or by entities that provide health services on a pre-paid basis.

15. Payments made pursuant to paragraph 8 and any amounts awarded pursuant to paragraph 13 of this Stipulation will be made in accordance with 42 U.S.C. § 300aa-15(i), subject to the availability of sufficient statutory funds.

16. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs, and past unreimbursed expenses, the money provided

4

pursuant to this Stipulation will be used solely for the benefit of C.K. as contemplated by a strict construction of 42 U.S.C. § 300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. § 300aa-15(g) and (h).

17. Petitioner represents that he presently is, or if necessary will become, duly authorized to serve as guardian of C.K.'s estate under the laws of the State of North Carolina.

18. In return for the payments described in paragraphs 8 and 13, petitioner, in his individual capacity and as legal representative of C.K., on behalf of himself, C.K., and his heirs, executors, administrators, successors or assigns, do forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300 aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to or death of C.K. resulting from, or alleged to have resulted from, the DTaP and Hepatitis A vaccinations administered on October 25, 2017, as alleged in a petition for vaccine compensation filed on or about August 12, 2019, in the United States Court of Federal Claims as petition No. 19-1166V.

19. If C.K. should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

20. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a

5

decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

21. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended, except as otherwise noted in paragraph 13 above. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

22. Petitioner hereby authorizes respondent to disclose documents filed by petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

23. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the DTaP and/or Hepatitis A vaccines caused-in-fact C.K.'s alleged injury, or any other injury or C.K.'s current condition, or that C.K. suffered an injury contained in the Vaccine Injury Table.

24. All rights and obligations of petitioner hereunder shall apply equally to petitioner's heirs, executors, administrators, successors, and/or assigns.

END OF STIPULATION

/
/
/
/
/
/
/

6

Respectfully submitted,

**PETITIONER:**

Electronically Signed                    2024-08-15 01 37 08 UTC - 47 135 64 183

Brent Kejr

Axiom Assure Sign®                       a0993 1ea-ac34-4a a1-8 b4b-a1cc0157 1f7

BRENT KEJR

| | |
|---|---|
| **ATTORNEY OF RECORD FOR PETITIONER:** | **AUTHORIZED REPRESENTATIVE OF THE ATTORNEY GENERAL:** |

_Catherine V. Cottyn on behalf of_

ELIZABETH K. ABRAMSON
mctlaw
1015 15th St NW, Suite 1125
Washington, D.C. 20005
888.952.5242
eabramson@mctlaw.com

HEATHER L. PEARLMAN
Deputy Director
Torts Branch, Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station.com
Washington, DC 20044-0146

**AUTHORIZED REPRESENTATIVE OF THE SECRETARY OF HEALTH AND HUMAN SERVICES:**

**Jeffrey S. Beach -S**   Digitally signed by Jeffrey S. Beach -S
Date: 2024.08.06 12:06:00 -04'00'   for

CAPT GEORGE REED GRIMES, MD, MPH
Director, Division of Injury
  Compensation Programs
Health Systems Bureau
Health Resources and
  Services Administration
U.S. Department of Health and
  Human Services
5600 Fishers Lane, 08W-25A
Rockville, MD 20857

**ATTORNEY OF RECORD FOR RESPONDENT:**

CATHERINE E. STOLAR
Trial Attorney
Torts Branch, Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
(202) 353-3299
catherine.stolar@usdoj.gov

Dated: _8/27/2024_

7